the court then recalculated his guidelines range under § 4B1.1; as such his base-offense level rose to 34 (supplanting the lower base-offense level initially assessed under § 2G1.3), which the court again discounted by 2 levels for acceptance of responsibility. His criminal-history category was also reassessed at VI, yielding a guidelines range of 210 to 262 months. The court sentenced Patterson to the top of that range, emphasizing his long criminal history, the particularly reprehensible nature of his conduct, the need to protect the public, and the unlikelihood of rehabilitation. We affirmed the court's judgment in all respects except one: we reversed the application of the increase under § 2G1.3(b)(3) for Patterson's use of a computer to facilitate the minor's online prostitution and remanded the case "to ensure that [the increase] played no part in Patterson's sentence." *See United States v. Patterson*, 576 F.3d 431, 443 (7th Cir. 2009).

On remand the district court again sentenced Patterson to 262 months. "[T]he reasons for that sentence," the court stated, "are expressed in the [first] judgment that I entered. And I don't see any change in that." The court emphasized the same sentencing factors under 18 U.S.C. § 3553(a) that it discussed at the first sentencing hearing: Patterson's crime was "particularly callous and cruel" because he had "abused terribly a young and innocent person that was essentially defenseless"; Patterson committed the offense just weeks after having been released from prison for his last crime; Patterson had "no respect for his fellow human beings"; and "the necessity to protect the public is paramount." The court said nothing about Patterson's use of a computer as a factor influencing his sentence.

Counsel considers whether Patterson could challenge the reimposition of his 262-month sentence. Because this is Patterson's second appeal, however, he correctly notes that any arguments he could raise are limited by the scope of our remand. *United States v. Swanson*, 483 F.3d 509, 514–15 (7th Cir.2007); *United States v. Husband*, 312 F.3d 247, 251 (7th Cir.2002); *United States v. Parker*, 101 F.3d 527, 528 (7th Cir.1996). Here the remand was limited to ensuring that the § 2G1.3(b)(3) adjustment did not affect Patterson's sentence. *Patterson*, 576 F.3d at 443. To this end counsel correctly notes that the career-offender provision dictated Patterson's guidelines range and that the § 2G1.3(b)(3) adjustment was not factored into the sentence. Moreover, the court's rationale for imposing a 262-month sentence made no reference to any computer use. In fact, the court clarified that it based Patterson's high-end sentence on the § 3553(a) factors, in particular his extensive criminal history and the need to protect the public. Although the court might have been more explicit in stating that computer use did not affect sentencing, we agree with counsel that raising this issue on appeal would be frivolous.

We therefore **GRANT** the motion to withdraw and **DISMISS** Patterson's appeal.